DocuSign Envelope ID: 8DE00EB2-BC1D-4327-BB02-C640AB113938

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------

KENNETH LEAR,                                    :   Case No. 1:20-cv-04660-GHW
                                                 :
                              Plaintiff,          :
                                                 :   **DECLARATION OF YAMILET**
v.                                               :   **HURTADO, ESQ. IN SUPPORT OF**
                                                 :   **DEFENDANTS' MOTION TO DISMISS**
ROYAL CARIBBEAN CRUISES LTD.,                    :
d/b/a ROYAL CARIBBEAN                            :
INTERNATIONAL, GREGORY BROWN,                    :
individually, ROBERT KING, individually,         :
and GRISEL GARCIA RODRIGUEZ,                     :
individually                                      :
                                                 :
                              Defendants.         :
                                                 :

--------------------------------------------------------

I, YAMILET HURTADO, declare as follows:

1. I am currently Sr. Manager, Employment and Litigation Counsel for Royal Caribbean Cruises Ltd. ("RCCL"). I submit this declaration in support of Defendants' Motion to Dismiss. This declaration is based upon my personal knowledge of the facts set forth herein and the books and records of RCCL, unless otherwise indicated.

2. RCCL does not have any facilities in the State of New York.

3. RCCL does not have any offices in the State of New York.

4. RCCL does not maintain any telephone listings in the State of New York.

5. RCCL does not maintain any mailing addresses in the State of New York.

6. RCCL does not own any property in the State of New York.

7. RCCL does not rent any property in the State of New York.

8. RCCL does not have any bank accounts in the State of New York.

9. RCCL does not design any goods in the State of New York.

1

DocuSign Envelope ID: 8DE00EB2-BC1D-4327-BB02-C640AB113938

10. RCCL does not manufacture any goods in the State of New York.

11. RCCL does not sell any goods in the State of New York.

12. As of September 15, 2020, RCCL has 6 employees who work remotely from their homes in the State of New York. As of September 15, 2020, RCCL has 4,266 regular full-time employees in the United States.

13. Annexed hereto as Exhibit A is a true and correct copy of Plaintiff's offer letter.

14. Annexed hereto as Exhibit B is a true and correct copy of Plaintiff's contract of employment.

15. Annexed hereto as Exhibit C is a list of approved medical facilities provided to Plaintiff for pre-employment medical testing.

16. I declare under penalty of perjury that the foregoing is true and correct.


Executed:        October 23, 2020
                 Miami, Florida

DocuSigned by:

B2B82F272E94473

Yamilet Hurtado, Esq.

44477989.1

# EXHIBIT A

3/30/2018

Kenneth William Lear

55 Nagle Ave,2F

New York,NY 10040

**RE: Employment as Entertainer**

Dear Kenneth,

This Letter of Intent shall memorialize the terms of your anticipated employment with Royal Caribbean Cruises LTD. d/b/a Royal Caribbean International (RCI) onboard the vessel <u>RADIANCE OF THE SEAS</u> in the capacity of <u>Featured Singer</u>, and commencing as of <u>8/24/2018</u>.

1. **Employment.**

You shall be hired to perform aboard the RCI vessel <u>RADIANCE OF THE SEAS</u> (the "Vessel"), beginning on <u>8/24/2018</u>, ("Commencement Date") and with an expected ending on <u>5/17/2019</u>, ("End Date"). RCI may seek to extend the duration of your employment (and, accordingly, change the End Date), by no more than eight weeks, provided that you are notified of such intent six weeks before the originally expected ending date of your employment. If extended, you will receive pro-rated compensation for the actual time served (calculated based on your daily rate of pay).

2. **Required Activities.**

Your duties and responsibilities and any applicable rehearsal periods pertaining to your employment shall be fully specified in Exhibit A.

3. **Compensation.**

Once onboard you shall be paid, as full compensation for your services, the total sum of <u>$5,000.00</u> in United States Dollars per month, (less federal tax if a U.S. citizen and less social program compensation if Filipino citizen).

    a)   Sick Pay. Sick wages will be provided at 80% of total wages while sick or injured after declared unfit for duty during the training period or after medical sign off from the Vessel. Such wages will be paid up to 130 days after a doctor has declared you to be unfit for duty or after medical sign off. Sick pay coverage ends after 130 days or once you are declared fit for duty or maximum medical cure whichever occurs first.

    b)   Medical Insurance. Seaman's Insurance (Maintenance and Cure) is provided once you sign on board the vessel, and shall remain in effect while you are signed on to the Vessel. You will have worker's compensation coverage while training in the shoreside facility.

    c)   Contract Completion. As applicable, upon completion of the service period and so long as you fully comply with the terms of your employment, you shall receive a contract completion payment of <u>$4,608.49</u> in United States Dollars, (less federal tax if a U.S. citizen), to be paid on board at sign-off from the Vessel. If the duration of your employment is extended by RCI in accordance with paragraph 1, the contract completion payment shall be earned and payable to you up to the new End Date. If the duration of your employment is shortened by RCI in accordance with paragraph 1, the contract completion payment shall be pro-rated to reflect the new End Date. If you sign off the Vessel for medical or compassionate leave, the contract completion payment will be pro-rated for time worked on board.

    d)   Dry-Dock. In the event that a dry dock occurs during the term of your contract:

- You can stay on board the Vessel if approved by the Shipboard Executive Committee – salary compensation will be received if remaining onboard *(Dry dock responsibilities, such as fire watch and other duties, may apply)*
- If Shipboard Executive Committee states you cannot stay on board the Vessel, RCI will supply you with a round trip ticket back to your home gateway of record – salary compensation will not be received for any dates you are not onboard
- If you are allowed to stay on board the Vessel, and still wish to go home, you will need to supply your own round trip ticket – salary compensation will not be received for any dates you are not onboard

4. **Termination Policy.**

    a.   Once you have arrived onboard and entered into a Sign On Employment Agreement, RCI may terminate your employment without cause provided thirty (30) days notice is given or monthly total guarantee pay is provided through the end of the employment contract up to a maximum of thirty (30) days in lieu of notice.

    b.   RCI may also cancel your employment at any time with one week's notice or one weeks pay in lieu of such notice if any one or more of the following events occur:

        1.   RCI receives a significant number of passenger complaints relative to your performance;

        2.   Your performance does not meet accepted standards as determined by RCI's on board management (in RCI's sole discretion); or

        3.   You otherwise fail to comply with any of your obligations.

        4.   You do not maintain physical appearance standards (as applicable) specified by RCI's casting department during hiring process

    c.   RCI may cancel your employment immediately if you fail to comply with any of RCI's shipboard rules or regulations.

5. **Transportation.**

In accordance with its company travel & airline policies, RCI will provide all necessary air transportation as required during the term of your employment (including any air travel required to join or depart the Vessel, for scheduled engagements on additional Vessels, rehearsals and/or for any other required RCI related purposes). You understand, consent and agree that when proceeding from some points of departure, it will be necessary to arrange for air travel the night before the Commencement Date in order to allow you to board the Vessel on time. RCI shall have no obligation to provide return air transportation if your employment is

canceled by RCI as a result of your failure to comply with any of the terms and conditions of your employment or if you do not complete the full term of your employment.

6.   **Accommodations.**

On board the vessel, you will receive complimentary living accommodations consisting of one Single Outside occupancy cabin. Meals shall be provided to you on a complimentary basis; this does not apply to specialty restaurants where you will be charged at a passenger rate. All tips to waiters, bus boys, room stewards, and any other personnel, are your responsibility to be paid at the staff rate.

7.   **Medical Examination.**

Your employment is expressly conditioned upon your taking and passing a medical examination prior to travelling to rehearsals and/or ship assignment. You will be responsible for payment directly to the medical facility for services rendered as well as any necessary subsequent transportation expenses or additional exams required to pass your medical. Please see the "Welcome Aboard" under "Medical" for a more complete explanation of the required medical examinations.

8.   **Rules and Regulations.**

While on board any of the Vessels, You shall enter into a Sign On Employment Agreement and be subject to, and shall govern yourself in accordance with the rules and regulations of the Vessel and its Captain. Failure to comply with shipboard rules and regulations shall be grounds for immediate dismissal.

9.   **Passport and Visas.**

You must arrive at Port of Embarkation with an up-to-date passport valid beyond the end of the term of your employment and any Visa(s) as may be required. It is your sole responsibility to acquire all Visas and other travel documentation required for travel in a timely manner.

As with all shipboard employees at RCI, your formal contract shall commence once you have executed a Sign On Employment Agreement onboard your designated vessel. This letter stipulates the particular roles and responsibilities which shall be entailed with your onboard employment. In the event that the terms of this letter conflict with your Sign On Employment Agreement, the terms of the Sign On Employment Agreement shall prevail.

Please indicate your acceptance of the terms of this Letter of Intent below.

Sincerely,

**ENTERTAINER**                                   **ROYAL CARIBBEAN INTERNATIONAL**

_____           _____

*Signature*                                       **CHRISTINE COACHMAN-ORENGO**

                                                  Director, Entertainment

                                                  *Royal Caribbean International*

_____

Stage Name (if applicable)

_____           _____

Date                                              Date

# EXHIBIT B

VI

## "WELCOME ABOARD"

3/30/2018

Kenneth William Lear

55 Nagle Ave, 2F

New York, NY 10040

Dear Kenneth,

Enclosed please find our contract for your employment with ROYAL CARIBBEAN CRUISES, LTD. as an Entertainer on board our vessel, the <u>RADIANCE OF THE SEAS</u> beginning <u>8/24/2018</u> through <u>5/17/2019</u>.

You are required to complete and upload your contract package[1] and forms to the Studio Management System prior to your arrival for rehearsals.

***PRODUCTIONS:***  You will be learning the following productions[2], **Tango Buenos Aires, Piano Man (RD), City of Dreams.** Rehearsal period will begin <u>7/7/2018</u> through <u>8/23/2018</u>.

***REHEARSALS/ SCHEDULE:***  Rehearsals will begin on <u>7/7/2018</u>, and will be held at the Royal Caribbean Productions Studios, unless otherwise notified. Rehearsals are 6 days a week.  Your schedule will be determined during the rehearsal period.  Please be sure to bring your signed contract, passport, taxi receipts and any other signed documents or forms with you on your first day of rehearsal.   Your first day will include an orientation followed by a rehearsal so please come prepared. Please note: some rehearsals/training may need to be continued on board.  Your contracted rehearsal/training salary will be in place during this process.  Please check Exhibit A "On board rehearsal/training" to see if this applies to you.

***REHEARSAL NEEDS:***  RCCL will provide all costumes and shoes needed for your shows; however, you should bring proper dance shoes/ heels, jazz sneakers, or dance sneakers (not street shoes) for rehearsals.  Proper dance attire and undergarments are required and must be worn during all rehearsals. Please refer to the Production Item Requirement Form for specifics. You are expected to maintain your physical appearance, specified by RCCL's casting department, through-out the duration of your contract.  This may be monitored by weekly weigh-ins during the rehearsal process.  Each performer will be required to bring their own make-up and females are to supply eyelashes and at least two (2) black and two (2) beige bras with adjustable/removable straps.  A performance run-through of your shows will be presented at the end of your rehearsal process.  For this run-through it is your responsibility to provide and wear your own solid black attire.  It is also your responsibility to provide and wear your own solid black semi-formal attire for the final farewell number in the Farewell Show.  Singers are required to have a recording device as well as a CD or MP3 player (such as an iPod) for the rehearsal period.  Dancers are requested to have a CD or MP3 player (such as an iPod).  If you bring an MP3 player, be sure to have the capability to download music from a CD to your MP3 player.  While in rehearsals, a locker will be provided to you at the studio.  Please bring a combination lock or key padlock to use while you're here.

Singers participating in the Captain's Cocktail Set, Summer Breeze Set, Broadway Set, and Jazz Sets will be required to supply their own attire for these sets.  Please refer to the dress attire guidelines required for each set listed below.

| SET | DRESS ATTIRE | FEMALES | MALES |
|---|---|---|---|
| Captain's Cocktail | Formal Attire | Evening Gown or Cocktail Dress | Black or Dark Tuxedo (White Dinner Jacket acceptable) |
| Summer Breeze Set | Smart Caribbean Casual | Sundress or Dark Skirt w/ Caribbean Style Blouse | Khaki or Dark Pants & Caribbean Style Dress Shirt |
| Broadway Set/ Jazz Set | Semi-Formal Attire | Cocktail Dress or Pant Suit | Dark Suit |

***REHEARSAL PER DIEM (LIVING & TRAVEL ALLOWANCE) :***  You will receive a living allowance of <u>$600.00</u> in United States Dollars per week (calculated at a 7 day work week) as an expense reimbursement for food during your attendance at rehearsal.  A travel allowance of $7.00 per week (calculated at a 6 day work week) will be provided for transportation costs during rehearsal period.  Please bring enough money to tide you over for at least the first 2 weeks.  It could take up to that amount of time to receive your first pay.

If you are not a U.S. citizen you will not receive any per diem money until you sign on board the Vessel and by your 2nd payment.  You will need to bring enough money to last the entire length of the rehearsal process.

***REHEARSAL EMERGENCIES***:  It is required that you obtain a major credit card prior to arriving for rehearsals in case of any unexpected emergencies that may arise during your rehearsal period.

***OFF-SITE EVENTS***:  You may be required to perform special events during your rehearsal period.  You may be compensated for events off studio property.  You will be notified of events prior to start date of rehearsals or during actual rehearsal period if any events should occur during the contracted rehearsal period.

***MAIL & PACKAGES:***   While in rehearsal, you can have your mail and packages sent to Royal Caribbean Productions, 3001 NE 145th Street, North Miami, FL, 33181, USA.  Any packages over the dimensions of 12"high x 17" long x 11" wide and over 30 lbs must be sent via FED EX/UPS/DHL or any other courier you wish to use.  Packages over these dimensions sent through regular mail will not be delivered to the studio and returned to sender.

Once on-board the vessel, your address will be as follows:

**Crew Mail** Royal Caribbean Cruise Lines

Attention: Kenneth William Lear / RADIANCE OF THE SEAS

Production Cast

2935 West Corporate Lakes Blvd.

Weston, FL 33331

USA

***TRAVEL:***  RCCL will provide you with round trip transportation from your home gateway and back, as stated in your contract (Paragraph 5 "Transportation"). Our Entertainment Department will request for your airline tickets through the crew travel department. Please note that **NO** changes will be accepted for departure point once your travel request has been processed. If you do not require an airline ticket, it is your responsibility to notify the Casting Department immediately. If notification is not received well in advance of your departure date, you may be held responsible for airline cancellation fees. At the completion of the contract, the company is required to provide you with a return air ticket to your home gateway airport as listed in your employee record. Travel deviations are not permitted.

***LUGGAGE:*** Please note that RCCL books air fares that are within the company's acceptable guidelines.  Remember that each airline has its own guidelines for luggage/baggage in reference to domestic and international flights. **It is your responsibility to find out what the rules are in regards to your luggage/baggage.** Royal Caribbean Productions will provide reimbursement up to $25.00 for travel to rehearsals and upon presentation of a receipt. Excess baggage or overweight baggage will not be reimbursed.  The entertainer will be required to pay any additional baggage fees and will not be reimbursed by Royal Caribbean.

Please note that you must carry a valid passport.  Non-U.S. citizens are also responsible for obtaining any Visa(s) that might be required with the Port of Call destinations.

Please be advised of a new policy in reference to air travel to include any changes or cancellations. Our contracted rates are now penalized for changes and cancellations.  Once the ticket is issued, no changes will be allowed, unless it is due to an RCCL issue such as change in schedule.  Penalties can range from $50.00 to $300.00 depending on the airline.  You will now be responsible for this penalty.  Some reasons for ticket changes that are NON RCCL related include Visa issues with Embassy and Medical not approved prior to shipboard travel.  Please be aware, that in the future any changes due to the travelers mishap, you will be responsible for the penalty charges for the change or cancellation in which you will have to send a check payable to RCCL to cover the extra monies being forfeited.

***ARRIVAL TO NORTH MIAMI, FL:*** Upon arrival at the airport in Miami or Fort Lauderdale, do not utilize an airport taxi or shuttle service. A representative from America Tours transportation company will drive you from the airport to your housing location. Further details and instructions for arrival, transportation and housing and welcome packet retrieval will be emailed closer to the travel date.

**\*\*\*IF YOU HAVE NOT RECEIVED THIS INFORMATION ONE WEEK BEFORE YOUR REHEARSAL START DATE PLEASE EMAIL ERetana@rccl.com , GHill@rccl.com, JFeluren@rccl.com\*\*\***

If you have received pre-approval to drive to rehearsals, you will be reimbursed for gas and tolls only (not exceeding the company cost). *Please save your travel receipts for collection.*

The Royal Caribbean Productions rehearsal and housing facilities are located on the Biscayne Bay campus of Florida International University (FIU) in North Miami, Florida. At all times, while on FIU property, cast members must adhere to all applicable conduct policies, rules, regulations and guidelines set forth by Royal Caribbean Cruises Ltd. and FIU. This information will be provided to you prior to the commencement of your rehearsals.

***Smoking Policy:*** Please note that FIU enforces a strict "Smoke & Tobacco-Free" policy throughout their premises. This includes all tobacco and electronic products. RCCL personnel, including cast members, are ONLY permitted to smoke in the designated, enclosed smoking area, which is located on the first floor of the Bay Vista Suites housing facility.

***END OF CONTRACT GATEWAY CHANGES:*** If you wish to change home address at any time during the contract and requests a change to your "gateway city", such change MUST be accompanied by proof of residence.  This is a formal request and must be submitted into the shipboard HR team at least ten (10) weeks BEFORE signing off the ship.  Acceptable "Proof of Residence" would be one the following:

- Driver's License with your new home address
- Lease
- Current Utility Bill

In the event this also includes a change of country of residence, governmental proof of legal residence is also required (e.g. visa)

As per policy dictated by Human Resources, if you do not follow the above protocols in the accepted time period, your request to change your gateway city WILL NOT be granted. **NO EXCEPTIONS WILL BE MADE.**

*PASSPORT:* Your passport must be valid up to 30 days after scheduled sign off. In some cases, your passport must be valid 6 months after scheduled sign off date. If your passport falls under the 30 days or 6 month rule as stated above, please contact your casting specialist immediately. If for some reason you travel to rehearsals or the ship and your passport is not valid as staged above, you as a cast member will be responsible for all travel involved to your home country to obtain a renewed passport. ***RCCL will not be responsible for any fees or charges relevant to passports.***

*VISAS:* All Non-US Citizens are required to obtain a BI Visa prior to arriving for rehearsals. This visa will allow you to train while in the US. Cost of this visa is at the expense of the Entertainer. Non-US Citizens sailing in US waters during their contract will also need to obtain a C1/D visa. Please save your receipt for shipboard reimbursement. RCCL will cover the cost of such visa (ob*tained after 8/20/13)*, not to include any associated costs. Depending on itinerary, additional visas such as Chinese, Schengen, Canadian, etc. might be required. Please save receipts for onboard applicable reimbursement.

**Please note: Canadian citizens are not required to apply for a C1-D or B-1 Visa.**

*MEDICAL:* You are required to possess a valid medical certificate stating that you are fit for duty (FFD) while under contract with Royal Caribbean International. All employees are responsible for arriving to their rehearsals and/or ship assignment with valid medical certificates. If a medical certificate is due to expire during the assignment period it can be renewed at any time during the assignment period, but no later than the actual expiration date. Once onboard, employees who do not renew their medical examination prior to expiration will be relieved of duty immediately and must renew at the next port of call where a medical certificate can be obtained or they will be subject to disciplinary action up to, and including, termination of employment. Only the Company Standard Approved Medical Form is to be used for the examination. The form is available onboard the ship, from your hiring partner or via e-mail. There will be no advances given on per diems to cover this expense. Medicals are typically valid for 2 years. This period may vary based on individual medical results.

*BACKGROUND CHECKS:* As a pre-employment requirement, Entertainer will need to submit a criminal background search or police report documentation for each of the addresses/county/countries that he/she has lived in for the past 7 years, minimally. If report is not in English, it needs to be submitted with a certified translation. Reports must have been obtained within 90 days of travel to assigned ship. You **must** submit a copy of this report **prior** to attending rehearsals - no exceptions - and bring the original with you.

*VESSEL:* The RADIANCE OF THE SEAS is one of many vessels within the Royal Caribbean International fleet. You may be required to board the vessel while it is undergoing routine maintenance and/or ship assignment or, in some cases, under construction in the shipyard. During these circumstances, due to the conditions and ongoing work that may be in progress, your extreme patience, flexibility and understanding will be required.

*ITINERARY:* Please refer to www.rccl.com for your assigned vessel's itinerary. Note that itineraries are subject to change, without notice.

*SAFETY:* The well-being of our guests and crew is Royal Caribbean International's top priority. The safety on board our ships is taken extremely seriously and we pride ourselves in going above and beyond compliance in all that we do. Please note that you will be trained to handle emergency situations. While you will not be asked to participate in high risk activities, it's important that you, as a cast member, are in full agreement and take this part of your job seriously in order to confidently assist in any type of situation that may arise. As you are signing on the vessel as a crewmember you will be required to participate in crew and passenger boat drills. The majority of training will be required the first 2 weeks of sign-on and may continue throughout your contract. Classes will be scheduled around your onboard rehearsals.

*In any Emergency Situation on board, you may be required to perform an emergency duty that is beyond the normal responsibilities of your immediate job. The procedures and outlines in SQM should be followed in these types of situations.*

*REQUIRED ACTIVITIES:* Once you have signed onboard the vessel, you may be required to work a maximum of 303 hours per month. To obtain these hours you will be scheduled to participate in the activities specified in "Exhibit A".

*ONBOARD PAYMENT:* You will begin on full salary per your contract on 8/24/2018. Salaries are paid through our 'Salary at Sea' program. A debit type card will be received during the rehearsal period or upon joining the vessel. Your pay will be deposited directly onto this card. Payments are received on or around the 15th and 30th of each month. Federal Income Tax is automatically deducted for all US citizens. Only payments from Royal Caribbean will be deposited directly onto the card. Additional personal money cannot be deposited. Once your payment has been deposited, you will receive confirmation, via email. The 'Salary at Sea' card can be used for purchases, withdrawals, money transfers and transactions.

Money wire transfer service is available through the Crew Relations Office on board. The application process can take up to 8 weeks for set up. You can fill out a wire transfer application form in the Crew Relations Office once you've signed on board the vessel. The following information is required in order to set up your account. Please bring the proper documentation with you.

- Bank Account Name
- Bank Account Number
- Bank Address
- Bank Code / Sort Code
- Document of Bank Verification (i.e.; Check or Statement)

Once you have set up your wire transfer account, funds can be wired to home country currency. RCI has negotiated with Citibank for the most competitive rates in the market. There is a charge per wire transaction. These transfers can take from 4 up to 10 business days to appear in your account. Some banks have a fee attached to the receipt of your wire. Please check with your bank prior to setting up the transfer to see if this may apply to you. After you have received your payment on board, you will need to visit the HR Center to make the actual wire transfer transaction.

Further details for onboard payment and wire transactions can be obtained from the Crew Office.

*SHIPBOARD STATUS:* Entertainer must abide by all shipboard rules and regulations. Entertainer will have limited passenger status at the discretion of

the Cruise Director. Privileges may vary from ship to ship. Entertainer is allowed in designated passenger areas. Smaller lounges may be off limited, due to the seating capacity in those lounges. Entertainer is permitted to use the gym facilities, however please understand that it is company policy to allow paying guests the use of the equipment first.

_GUEST PRIVILEGES:_ Entertainer will be entitled to Guest In-Cabin privilege at a rate of $10/day up to 90 days per year. (Eligibility begins at start of contract.) Entertainer is also eligible for the Family Privilege Plan after six months of service, to include rehearsal period. This plan allows eligible family members to sail at a discounted rate and is only guaranteed if cabin space is available. Availability of any requested sailing is at the company's discretion and will be based on shipboard capacity and applicable berthing regulations. All guests are to comply with the shipboard Guest Conduct Policy.

_DRESS CODE:_ While in passenger areas you are to dress in your own clothing. Your dress code should be in accordance with evening's suggested attire. Note that evening dress is "Business Casual", i.e. suits for men and semi-formal attire for women. In addition, you should also bring formal attire, i.e. tuxedos for men and evening dresses for women, as there is a formal night on each cruise. If you do not own a tuxedo, you can purchase one on the ship for approximately $200.00. For more information see "Exhibit C" – Gold Anchor Grooming Standards.

_SICK TRACKS:_ Singers will be required to record sick tracks for production shows during their first week on board. RCCL may use these tracks in case of any emergency situation during the on board dates specified in this agreement.

_COMMUNICATIONS SHIPBOARD:_ If for any reason, your family or friends should need to contact you while on board, they can call through "Sea Mobile". Calls are billed at a rate of $7.95 min, are limited to 10 minutes and must be paid by Credit Card.

US Toll Free **(888) 724-7447**

UK Toll Free **08001699819**

Calling from Outside the US **+1(732) 335-3285**

For emergency situations, please advise your family and friends to contact us at 305-539-6000. All emergency situations should be directed to the attention of Christi Coachman, Angie Dimoulas, and Ryan Saab.

**Thoroughly read your contract and all other information included. Please feel free to contact us upon receipt of this package if you have any questions or need further information. We are pleased to have you as part of the RCCL team and look forward to meeting you in rehearsal.**

**Welcome Aboard!!!**

**ENTERTAINER**

_____

Signature


_____

Stage Name (if applicable)


_____

Date

[1] **CONTRACT PACKAGE & FORMS:** Welcome Aboard Letter, Letter of Intent, Exhibit A – Last page of Exhibit B Rules & Regulations – Last page of Exhibit C Gold Anchor Grooming Standards– W4 Tax Form (U.S. Residents and Puerto Rico only) – Production Item Requirements – Medical Results including Medical Forms A & B.

[2] **PRODUCTIONS:** Shows and show titles are subject to change without notice.

# EXHIBIT C

**APPROVED PEME MEDICAL FACILITIES**
**REVISED 3/30/2018**

| COUNTRY | | | CITY | CONTACT | FACILITY NAME & ADDRESS | PHONE/FAX/E-MAIL | COMMENTS | CLINIC CODE |
|---|---|---|---|---|---|---|---|---|
| ARGENTINA | | | Buenos Aires | Dr. Raul Kelly | **Dr. Raul Kelly**<br>Junín 1631 – 2 C 1113 Buenos Aires | 54 11 48034331<br>raulkelly6@hotmail.com | | AR2 |
| ARGENTINA | | | Ushuaia | Dr. Mario Molinari | **Medical Services for Passengers and Crew**<br>Gdor Paz 1529<br>V9410BBe, Ushuaia, Tierra del Fuego, Argentina | 5492901 493029<br>doctor@paxandcrew.com.ar | | AR3 |
| AUSTRALIA | | | Sydney | Dr. Irwin Light  (Retired)<br>Dr. Hilton Lowe | **Sydney Medical Center**<br>580 George St.<br>Sydney NSW 2000 | (02) 9261-9261<br>Fax: 612.9.261 9201<br><br>sydney@primaryhealthcare.com.au | | AU1 |
| AUSTRALIA | | | Brisbane | Dr. James L Gates | **Anzac Square Medical Centre**<br>280 Ann Street<br>Brisbane, QLD 4000, Australia | 61 7 3229 344<br>61 7 3221 2694 (fax)<br>reception@anzacsquaremc.com.au<br>admin@anzacsquaremc.com.au | | AU2 |
| AUSTRALIA | | | Victoria | Practice Manager<br>Christine Burrows | **Bridge Street Medical Centre**<br>141 Bridge street<br>Port Melbourne<br>Victoria 3207 Australia | 61 3 9646 3551<br>61 3 9646 4007 (fax)<br>bsc@bridgestreetclinic.com .au | | AU3 |
| BAHAMAS | | | Freeport | Dr. Tiadra Johnson | **Lucayan Medical Center**<br>East Sunrise Highway<br>Freeport, Grand Bahamas, Bahamas | Tel: 242-373-7400<br>myfamilydoc242@gmail.com | | BA1 |
| BAHAMAS | | | Nassau | Dr. Tyneil Cargill | **Bay Street Medical**<br>Marlborough St.<br>Nassau Bahamas | Tel: 242-326-5230<br>getwell@baystmedical.com<br>DrC@baystmedical.com | | BA2 |
| BELGIUM | | | Antwerp | Dr. Robert Corneel A. Verbist | **Mediport**<br>Italielei 51-55<br>2000 Antwerpen | tel: +32 (0)3 225 0015<br>e-mail: r.verbist@mediport.be | | BG1 |
| BELIZE | | | Belize City | Lovella Trapp | **Belize Medical Associates**<br>5791 St. Thomas Street<br>Belize City | 501.223.0302/4/4, Ext. 266<br>bma_clinic_mger@belizemedical.com<br>www.belizemedical.com | | BL1 |
| BRAZIL | | | Curitiba | Cristhianne Fagioli | **Samplemed Servicos Medicos**<br>Av. Angélica, 2,355 - 9ª andar<br>São Paulo - SP - 01227-905 | Phone: (55 11) 3154-3314<br>Mobile: (55 11) 6345-7444<br>www.samplemed.com.br<br>cristhianne@samplemed.com.br | | BR5 |
| BRAZIL | | | Curitiba | | **Premedical** | Phone: 55 13 33272025<br>atendimento@premedical.com.br | CALL TO SCHEDULE APPT | BR 7 |
| BRAZIL | | | Fortaleza | | **Premedical** | Phone: 55 13 33272025<br>atendimento@premedical.com.br | CALL TO SCHEDULE APPT | BR8 |
| BRAZIL | | | Joao Pessoa | Cristhianne Fagioli | **Samplemed Servicos Medicos**<br>Av. Angélica, 2,355 - 9ª andar<br>São Paulo - SP - 01227-905 | cristhianne@samplemed.com.br | CALL SAO PAULO OFFICE<br>to SCHEDULE APPOINTMENT | BR4 |
| BRAZIL | | | Porto Alegre | Cristhianne Fagioli | **Samplemed Servicos Medicos**<br>Av. Angélica, 2,355 - 9ª andar<br>São Paulo - SP - 01227-905 | cristhianne@samplemed.com.br | CALL SAO PAULO OFFICE<br>to SCHEDULE APPOINTMENT | BR3 |
| BRAZIL | | | Porto Alegre | | **Premedical** | Phone: 55 13 33272025<br>atendimento@premedical.com.br | CALL TO SCHEDULE APPT | BR 9 |
| BRAZIL | | | Recife | | **Premedical** | Phone: 55 13 33272025 | CALL TO SCHEDULE APPT | BR10 |

**APPROVED PEME MEDICAL FACILITIES**
**REVISED 3/30/2018**

| COUNTRY | | | CITY | CONTACT | FACILITY NAME & ADDRESS | PHONE/FAX/E-MAIL | COMMENTS | CLINIC CODE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | atendimento@premedical.com.br | | |
| BRAZIL | | | Rio de Janiero | Cristhianne Fagioli | **Samplemed Servicos Medicos** Av. Angélica, 2.355 - 9ª andar São Paulo - SP - 01227-905 | cristhianne@samplemed.com.br | CALL SAO PAULO OFFICE to SCHEDULE APPOINTMENT | BR1 |
| BRAZIL | | | Rio de Janeiro | | **Premedical** | Phone:  55 13 33272025 atendimento@premedical.com.br | CALL TO SCHEDULE APPT | BR 11 |
| BRAZIL | | | Salvador | | **Premedical** | Phone:  55 13 33272025 atendimento@premedical.com.br | CALL TO SCHEDULE APPT | BR12 |
| BRAZIL | | | Santos | | **Premedical** | Phone:  55 13 33272025 atendimento@premedical.com.br | CALL TO SCHEDULE APPT | BR13 |
| BRAZIL | | | Sao Paulo | Cristhianne Fagioli | **Samplemed Servicos Medicos** Av. Angélica, 2.355 - 9ª andar São Paulo - SP - 01227-905 | cristhianne@samplemed.com.br | CALL SAO PAULO OFFICE to SCHEDULE APPOINTMENT | BR5 |
| BRAZIL | | | Sao Paulo | | **Premedical** | Phone:  55 13 33272025 atendimento@premedical.com.br | CALL TO SCHEDULE APPT | BR14 |
| BULGARIA | | | Varna | Dr. Stefana Yaneva | **Black Sea Medical** 28, Stefan Karazdha St. 9000 Varna, Bulgaria | +359.52.612.854 +359.52.612.834 www.blackseamed-bg.com blackseamed@triada.bg | | BU1 |
| BULGARIA | | | Varna | Dr. Svetoslav Todorov Dr. Albena Todorova Dr. Irena Nikolaeva | **Statuslab** 100 Tsar Osvoboditel Varna | statuslab@abv.bg Tel: 0887 600 206 | | BU2 |
| CANADA | | | Calgary | INFO@MEDISYS.CA | **Medisys Health Group** Energy Plaza – ING Building 321 6th Avenue SW, Suite 960 Calgary, AB T2P 3H3 | Tel: 403-232-6244 Fax: 403-232-6247 Toll Free: 800-661-1476 | | CA4 |
| CANADA | | | Calgary | Dani Freychet Operations Manager | **Wellpoint Health** Suite 202, 3716-61st Ave. SE Calgary AB  T2C 1Z4 | Call Center to book appt: 1-877-374-9079 ccbookings@wellpoint.ca | | CA 10 |
| CANADA | | | Edmonton | | **Dominion Medical Centre** Century Park, 2383 111 Street NW Edmonton, Alberta T6J 5EJ | Phone: 780.702.4993 Fax: 780.466.0459 ohs@dmc.ca | | CA7 |
| CANADA | | | Edmonton | Dani Freychet Operations Manager | **Wellpoint Health** Suite 303 Kingsway Mall Edmonton AB   T2C 1Z4 | Call Center to book appt: 1-877-374-9079 ccbookings@wellpoint.ca | | CA11 |
| CANADA | | | Montreal | INFO@MEDISYS.CA | **Medisys Health Group** 500 Sherbrooke Street West, 11th floor Montreal, QC H3A 3C6 | Tel: 514-845-1211 Fax: 514-845-4842 Toll Free: 800-363-6737 (English) 800-361-3493 (French) | | CA1 |
| CANADA | | | Ottawa | INFO@MEDISYS.CA | **Medisys Health Group** 1545 Carling Avenue, Suite 210 Ottawa, ON K1Z 8P9 | Tel: 613-521-8313 Fax: 613-521-8649 Toll Free: 877-557-5550 | | CA2 |
| CANADA | | | Quebec City | INFO@MEDISYS.CA | **Medisys Health Group** QUÉBEC 3165, chemin St-Louis #410 Québec (Québec) G1W 4R4 Tél : 1 800-499-1394 x 3400 | Tel: 418-681-0167 Fax: 418-681-4564 Toll Free: 800-363-6737 (English) 800-361-3493 (French) | | CA6 |

APPROVED PEME MEDICAL FACILITIES
REVISED 3/30/2018

| COUNTRY | | | CITY | CONTACT | FACILITY NAME & ADDRESS | PHONE/FAX/E-MAIL | COMMENTS | CLINIC CODE |
|---|---|---|---|---|---|---|---|---|
| CANADA | | | St. Johns/ Halifax | Atlantic Offshore Medical Services<br>Mr.Sean Lewis<br>s.lewis@aoms.nf.net | **Atlantic Offshore Medical Services**<br>Victoria Hall, 4 Henry Street, St John's NL<br>POB 2442 Stn. C St. Johns NL A1C 6E7 | 1.709.722.4074 - St. John's<br>33 Ochterloney St, Suite 220 Quaker Landing<br>Dartmouth NSB2Y4P5<br>Halifax-+1 902-469-2667 | | CA8 |
| CANADA | | | Saskatoon SK | Dani Freychet<br>Operations Manager | **Wellpoint Health**<br>201 Robin Crescent<br>Saskatoon SK  S7L 6M8 | Call Center to book appt:<br>1-877-374-9079<br><br>ccbookings@wellpoint.ca | | CA9 |
| CANADA | | | Toronto | INFO@MEDISYS.CA | **Medisys Health Group**<br>95 St. Clair Avenue West, 12th Fl.<br>Toronto, ON M4V 1N6<br>**Medisys Health Group**<br>150 King St. West, 16th Floor<br>Toronto, ON M5H 1J9<br>**Medisys Toronto Bloor Street**<br>3280 Bloor St West<br>Center Tower, Suite 802<br>Toronto ON  M8X 2X3 | Tel: 416.926.6464, ext. 2262<br>Fax: 416.324.7905<br>Toll Free: 866.477.6029 ext. 2262<br>Tel: 416-926-6464, ext. 2262<br>Toll Free: 866-477-6029, ext. 2262<br><br>Tel: 416 926 2698 | | CA3 |
| CANADA | | | Toronto | Dani Freychet<br>Operations Manager | **Wellpoint Health**<br>9th Floor  1240 Bay Street<br>Toronto ON  M5R 2A7 | Call Center to book appt:<br>1-877-374-9079<br><br>ccbookings@wellpoint.ca | | CA 12 |
| CANADA | | | Vancouver | INFO@MEDISYS.CA | **Medisys Health Group**<br>900 West Hastings Suite 800<br>Vancouver, BC V6C 1E5 | Tel:604-669-8188<br>Fax: 604-669-8199<br>Toll Free: 800-556-5644 | | CA5 |
| CHILE | | | Santiago | Constanza Valenzuela | **Hospital Alemana**<br>Ave. Manquehue 1410, 2nd Floor<br>Vitacura, Santiago | mcachilecl@gmail.com<br>569 66 744 399 | | CL1 |
| CHILE | | | Valparaiso | Constanza Valenzuela | **Clinica Renaca**<br>Calle Anabaena 336 Jardin del Mar, Viña del Mar Reñaca | mcachilecl@gmail.com<br>569 66 744 399 | | CL2 |
| CHINA | | | Beijing | Dr. Linda Yan | **SINO-GERMAN POLICLINIC**<br>Landmark Tower, B-1<br>8 North Dong San Huan Road<br>Chao Yang District, Beijing, 100004 | Tel.: +86.1.659.00983<br>Fax: +86.1.659.00672<br>SINO_German@hotmail.com | | CH2 |
| CHINA | | | Shanghai | Dr. Qui<br>quij@shciq.gov.cn | Shanghai International Travel Healthcare Center (SITHC)<br>Bo. 13 Zhong Shan East One Road, Shanghai | + 86- 21-62688851 | | CH11 |
| CHINA | | | Zxiamen | PIC: Doctor Meng | Xiamen Entry-Exit Inspection & Quarantine Bureau<br>**Xiamen International Travel Healthcare Center**<br>No.118, Dongdu Road,Huli District, Xiamen City,Fujian,PRC | MAIL: medicalxm@163.com<br><br>TEL: 86-592-5675732 | | CH4 |
| CHINA | | | Zhangzhou | PIC: Doctor Li | Zhangzhou Entry-Exit Inspection & Quarantine Bureau<br>**Zhangzhou International Travel Healthcare Center**<br>No.57 Shengli West Road,Zhangzhou City,Fujian,PRC | MAIL: doctorlizz@yeah.net<br><br>TEL: 86-596-2023237 | | CH5 |
| CHINA | | | Hunan | Doctor Xiao | Hunan Entry-Exit Inspection & Quarantine Bureau<br>**Hunan International Travel Healthcare Center** | MAIL: hunanmedical@126.com | | CH6 |

**APPROVED PEME MEDICAL FACILITIES**
**REVISED 3/30/2018**

| COUNTRY | | | CITY | CONTACT | FACILITY NAME & ADDRESS | PHONE/FAX/E-MAIL | COMMENTS | CLINIC CODE |
|---|---|---|---|---|---|---|---|---|
| CHINA | | | Sichuan | Doctor Ni | No 199, 2nd Section, Renmin Eastern Road<br>Jingkai District, Changsha City Hunan Province<br>Sichuan Entry-Exit Inspection & Quarantine Bureau<br>Sichuan International Travel Healthcare Center<br>No.1 Tongzilin North Rd,Chengdu city,Sichuan,PRC | TEL: 86-731-85627487<br>MAIL: scbjzx@163.com<br><br>TEL: 86-28-85197251 | | CH7 |
| CHINA | | | Tianjin | Doctor Tian | Tianjin Entry-Exit Inspection and Quarantine Bureau<br>Tianjin International Travel Healthcare Center<br>6 Meters Xinggang, 1st Road, Tanggu, Tianjin | www.tjciq.gov.cn +86 022 6670 6315 | | CH9 |
| CHINA | | | Shenzhen | Supervisor Lui | Shenzhen Entry-Exit Inspection and Quarantine Bureau ,<br>Shenzhen International Travel Healthcare Center<br><br>No. 1 Living District, Huanggang Port, Shenzhen | + 86 8377 4019<br><br>www.szciq.gov.cn | | C10 |
| COLOMBIA | | | Bogata | Dr. Vladimir Baron | Calle 127 # 20-78  Consultorio 705<br>Edificio Horizonte<br>Bogotá, Colombia) | (57)1-6261266  (Office)<br>(57)1-6276860  (Office)<br>(57)3164706813 (Mobile<br>vbaron@hotmail.com | | CO1 |
| COLOMBIA | | | San Andres | Dra. Elvira Zakzuk | Calle6 No. 19-99 Sarie Bay<br>San Andres Island, Colombia | +(578) 5123382<br>+(57) 317-645-2453<br>elvirazakzuk@hotmail.com | | CO2 |
| COLOMBIA | | | Cartagena | | Medihelp<br>Cra. 6a. No. 5-101, Bocagrande | 575.656.9403/575.656.9400<br>informacion@medihelpservices.com | www.medihelpserivces.com | CO3 |
| CROATIA | | | Dubrovnik | Dr. Niksa Kojic<br>Dr. Roka Miselica<br>Dr. Rikard Lenz | PoliKlinika Marin Med<br>Dubrovnik<br>Dr. Ante Starcevica 45 | Tel. +385-20-400-500,<br>fax : +385-20-400-501<br>Email : info@marin-med.com. | www.marin-med.com | CR1 |
| CROATIA | | | Rijeka | DR. SMILJA MARAVIC BRAVAR | Pro Vita Occupational Health<br>Trpimirova 2<br>51000 Rijeka, Croation | 385 51 352460<br>385 51 321133 (fax)<br>Poliklinika.pro.vita@ri.t-com.hr | | CR2 |
| CROATIA | | | Rijeka | Dr. Nebojsa Nikolic | Medical Centre for Occupational Health Rijeka<br>Verdieva 8, Rijeka  51000 | Telephone: 385 51 213605<br>Mail: travel-medicina@ri.htnet.hr | | CR6 |
| CROATIA | | | Split | Dr. Morjana Wagner | Zdravstvena Ustanova Za Medicinu Rada<br>Hrvatske Morarice 1K<br>21000 Split, Croatia | 385 21 382 986<br>385 21 383 086 (fax)<br>ordinacija@wagner.hr | | CR3 |
| CROATIA | | | Zagreb | Dr Vedran Batarelo | Privatna Internisticka Ordinacija<br>Vrbaniceva 56,    10 000 Zagreb | Tel. 01 466 3096<br>Mob. 098,275,509<br>Email: vedran.batarelo@zg.t-com.hr | | CR5 |
| CROATIA | | | Zadar | DR. MARKO MUSTAC | Poliklinika Mustac<br>Zadarskog mira 22<br>2300 Zadar, Croatia | 385 023 254 640<br>385 023 254 644<br>matemustac@gmail.com | | CR4 |
| CZECH REPUBLIC | | | Prague | Dr Dubravka Jaganjacova | Spondeo s.r.o<br>Kartovzska 204/6<br>Prague, Czech Republic | Phone: +420 273 130 816<br>Cell: +420 774 888 922<br>Fax: E mail: jaganjac@email.cz | | CZ1 |
| DENMARK | | | Copenhagen | Dr. Mette Gabriel | Medical Office - Shipowners | Tel-45.33489283 | | DM1 |

**APPROVED PEME MEDICAL FACILITIES**
**REVISED 3/30/2018**

| COUNTRY | | | CITY | CONTACT | FACILITY NAME & ADDRESS | PHONE/FAX/E-MAIL | COMMENTS | CLINIC CODE |
|---|---|---|---|---|---|---|---|---|
| | | | | | Amaliegade 33, DK-1256 Kobenhavn K | medicaloffice@shipowners.dk | | |
| DOMINICA | | | Roseau | Dr. Irving McIntyre | **Harlsbro Medical Centre**<br>Box 1959, Hillsbourough Street<br>Roseau | 767.449.9720<br>dr.irvingmcintyre@gmail.com | | DO1 |
| ESTONIA | | | Tallinn | Dr. Ulle Lahe | **Baltic Euromedical OÜ**<br>Paldiski mnt. 68A<br>10617 Tallinn | Tel.: +372 6 405 551<br>E-mail: ylle@bemed.ee | | ES1 |
| FINLAND | | | Turku | Dr. Thomas Ilvonen | **Mehilainen Oy, Turku**<br>Kauppiaskatu 8<br>20100 Turku | Tel: 358-10-41400<br>thomas.ilvonen@mehilainen.fi | www.mehilainen.fi | FI1 |
| FRANCE | | | Paris | Dr. Denis Martin | **CMETE**<br>10 Rue du Colonel Driant<br>75001 Paris, France | 33 01 5345 8660<br>33 04 6759 3892 (fax)<br>cmete@cirad.fr | | FR1 |
| GERMANY | | | Hamburg | Dr. Jan Gerd Hagelstein<br>Dr. Jennifer Gorndt | **GROSS Sand**<br>Grob-Sand 3<br>21107 Hamburg | 49.40.75.205.321<br>seemannsambulanz@gross-sand.de<br>www.gross-sand.de | j.hagelstein@gross-sand.de | GE2 |
| GREECE | | | Athens | | **Metropolitan Hospital**<br>Ethnarhou Makariou &<br>El.Venizelou 1<br>N. Faliro, Piraeus 18547 | Phone :0030 210 4809000<br>Fax :0030 210 4814887<br>dvalmas@metropolitan-hospital.gr<br>www.metropolitan-hospital.gr | | GR1 |
| HONG KONG | | | Hong Kong | | **Matilda International Hospital**<br>9 Queen's Road Central, Suite 2601<br>Hong Kong | Tel: +852 25378500<br>Fax: +852 25378509<br>mmc.central@matilda.org. | | HK1 |
| HONDURAS | | | La Lima Cortes | Mr. Ruben Meza<br>Cel. (504) 9978-3862 | **Alpha Servicio Médico Int.**<br>El Centro, Edificio Clínica Amaya<br>La Lima Cortés, Honduras, C. A. | Tel. (504) 668 2642<br>comrubenmeza@alphahn.com  alphasmi@alphahn<br>Fax: (504) 668 1940 | Clínica Amaya | HO1 |
| HUNGARY | | | Budapest | Tina Palfalvi | **FirstMed**<br>Hattyu Utca 14, 5th floor, Budapest, 1015 | Tel. 36.1.224.9090<br>Fax: 36.1.224.9091<br>palfalvi@firstmedcenter.com | | HU1 |
| ICELAND | | | Hafnarfjordur | Dr. Gunnar Thor Jonsson | Heilsugaeslan Solvangi<br>Solvangsvegur 3<br>220 Hafnarfjordur | Tel-354.550.2600/696.3680<br>gunnar.th.jonsson@heilsugaelsan.is | | IC1 |
| INDIA | | | Mumbai | Dr. Corinne S. Idnani | **Dr. Idnani's Medical Centre**<br>7, Sind Chambers, 1st floor<br>S.B.S. Road, Colaba, Mumbai- 400 005 | (91) 22 22837466/22852618<br>Fax: (91) 22 22852755<br>info@dridnani.com | | IN5 |
| INDIA | | | Porvorim, Goa | Dr. Suresh N. Idnani<br>sureshidnani@hotmail.com | **Indus Medical Centre**<br>S-2/2 Nova Cidade<br>Alto Porvorim Bardez Goa 403 521 | 91 832 2417036<br>91 832 2417038<br>Fax: 91 832 2413021<br>indus_mc@hotmail.com | | IN2 |
| INDIA | | | Chennai | Dr. A. H. Balaji<br>(M) 09841026719 | **Balaji Medical Centre**<br>Old no 18, New no 4<br>Jagadeeswaran Street<br>T. Nagar, Chennai 600017 | 91 44 243 64651/ 24364652<br>91 44 243 64653<br>Kochi - 0484.23950067/8 | info@balajimedicalcentre.com<br>dr@balajimedicalcentre.com | IN4 |
| INDIA | | | Chennai | Dr. A.H. Balaji | Balaji Medical Centre<br>No 38, Manikodi Srinivasan Nagar<br>Seevarum, Perungudi  600096 | 044.249.67410/20<br>dr@balajimedicalcentre.com | www.balajimedicalcentre.com | IN4 |
| INDIA | | | Delphi | Dr. Anil Satwik | **Satwik Diagnostic Centre** | 91 11 126966319 | anilsatwick@gmail.com | IN3 |

**APPROVED PEME MEDICAL FACILITIES**
**REVISED 3/30/2018**

| COUNTRY | | | CITY | CONTACT | FACILITY NAME & ADDRESS | PHONE/FAX/E-MAIL | COMMENTS | CLINIC CODE |
|---|---|---|---|---|---|---|---|---|
| | | | | (M) 091 9810026748 | C-17, Gul Mohar Park, | 91 11 126563591 | | |
| | | | | (M) 091 9972237297 | New Delhi-110049 | 91 11 126861375 | | |
| INDIA | | | Margao, Goa | Dr. Idnani's Medical Centre | **Indus Seafarer's Clinic** 11, Jigasha Bldg., Varde Valaulikar Rd., Opp Café Tato Margao, Goa 403 601 | 91 832 2710595/2710596/2710594 Fax: 91 832 2710582 indus_shwc@hotmail.com | www.dridnani.com | IN1 |
| INDIA | | | Kolkata | Dr. Sanjiv Mukherjee | **Maritime Medical Consultancy** 11/1a Manoharpurkur Road Hazra, Kolkata 700028 India | 91 33 2419 2228/2186/2187 91 33 2419 2386 (fax m_m_c@maritimemedical.net | | IN6 |
| INDIA | | | Thiruvananthapuram | | **Doctor's Diagnosis Centre** Aster Square, Near Medcial College Medcial College P.O. Trivandrum 695011 | Tel: 0471. 244.6114/244.7227 Email:tvm@ddrcsrl.com | | IN7 |
| INDIA | | | Kochi / Ernakulam | | **Doctor's Diagnosis Centre** Tower G-131 Panampilly Nagar Ernakulam - 682 036 | Tel: 949.620.8000/949.620.9000 | | IN8 |
| INDONESIA | | | Jakarta | Dr. Karnail Singh | **Puri Medeka- Jakarta** International Maritime Clinic Jl. Sungai Bambu Raya No. 46 Tanjung Priok, Jakarta 14330 | Tel.: +62.21.439.31975 Fax: +62.21.439.31985 maritimeclinic@purimaritime.com purmed-medcen@centrin.net.id | www.purimaritime.com | ID1 |
| INDONESIA | | | Bali | Asti Widhi astiaura@yahoo.co.id operationmanager@mmc-bali.com | **Merdeka Medical Center Bali** Jl. Raya Merdeka VIII No. 2 Tanjung Bungkak, Denpasar - Bali | E-mail : info@mmcbali.com **Phone :** +62 361 233 790 **Fax :** +62 361 233 814 | | ID2 |
| INDONESIA | | | Bali | Dr. Sanjay Singh Mobile: 62-87777782879 | **Klinik Utama- Bali Puri Medika** Jl. Tukad Barito No. 14 B Denpasar- Bali | **Phone:** +62 361 8497717 **Fax :** +62 361 8497715 **Email:** purimedikabali@gmail.com balipurimedika@gmail.com **cc:** sanjay.purimedika@gmail.com **cc:** purmed-medcen@centrin.net.id | | ID5 |
| INDONESIA | | | Surabaya | Ms. Mala | **Rumah Sakit Port Health Center - Surabaya** Jl. Prapat Kurung Selatan No. 1 Tanjunk Perak , Surabaya, Indonesia | Tel: +62 31 329 4801 Tel: +62 31 329 4802 Tel: +62 31 329 4803 Fax: +62 31 329 4804 mcuphc@gmail.com www.rsphc.co.id | | ID3 |
| IRELAND | | | Dublin | Dr Wong | **Parliament St Medical Practice** 11 Parliament St, Dublin 2, Ireland | Phone : 00353(0)16779112 Fax: 00353(0)16779011 slwong@parliamentmedprac.com | | IR1 |
| IRELAND | | | Dublin | Dr. Knut Moe | **Churchtown Family Practice** 111 d Beaumont Ave Churchtown, Dublin 14  Ireland **Moe Family Practice** Woodlawn Clonskeagh Road Clonskeagh Dublin 14 | (353) 01 205 1010 info@churchtownfamilypractice.ie (353) 01 2691155 reception@drmoe.ie | www.churchtownfamilypractice.ie www.moefamilypractice.com | IR3 |
| ITALY | | | Civitavecchia | Dr. Guiseppe Barbato Dr. Gianfranco Toni cruisecare@clinicasiligato.it | **Clinica Siligato** Via Buonarroti, 54 00053 - Civitavecchia - Rome | +39 0766 23247-0766 25651-0766 58.03.64 cruisecare@clinicasiligato.it | | IT3 |

APPROVED PEME MEDICAL FACILITIES
REVISED 3/30/2018

| COUNTRY | | | CITY | CONTACT | FACILITY NAME & ADDRESS | PHONE/FAX/E-MAIL | COMMENTS | CLINIC CODE |
|---|---|---|---|---|---|---|---|---|
| ITALY | | | Naples | Dr. Elena Giancotti<br>Medical Director<br>elena.giancotti@clinicasuesch.it | Clinica Ruesch<br>Viale Maria Cristina di Savoia 39<br>80122 Napoli Italia | Phone +39 081-717-8111<br>Email: info@clinicruesch.it | | IT4 |
| ITALY | | | Venice | Dr. Isabella Lante<br>Dr. Giuseppe Barbato<br>cruisecare@ospedalevillasalus.it | Ospedale Villa Salus<br>Via Terraglio 114<br>Mestre (VE) Italia | Tel: 390412906505-6050<br>cruisecare@ospedalevillasalus.it | | IT5 |
| JAMAICA | | | Falmouth | Dr Leopoldo Smith | Hospital Clinic- Falmouth | Falmouth Pier 876.953.3649/9310<br>lrsmith@hospiten.com<br>tracey.dunbar@hospiten.com | When ships are in port | JA2 |
| JAMAICA | | | Kingston | Rudolph Shouceir MD | Newport Medical Group<br>22 h Old Hope Road<br>Oxford Medical Center<br>Kingston 5 | Tel: 876.926.1444<br>oxmed@cwjamaica.com | | JA1 |
| JAMAICA | | | Montego Bay | | Hospiten Montego Bay Medical Centre<br>POB 2520<br>Half Moon Post Office<br>Rose Hall, St. James,  Montego Bay | _876 953 3649/3981/9310/2712<br>FAX: +876 953 9160<br>Email: mobayhope@hospiten.com | | JA3 |
| JAPAN | | | Tokyo | Primary Care Tokyo | Primary Care Tokyo<br>2-1-16-3F Kitazawa, Setagya-Ku<br>Tokyo, 155-0031 | 03.5432.7177<br>doctor@pctclinic.com | | JP1 |
| KENYA | | | Nairobi | | German Medical Centre<br>KMA Centre, 1st Floor Mara Road<br>Opp. Vsa Place, next to CIC insurance Building, Nairobi | 254 020 23 22 212<br>info@germanmedicalcenter.net | | KY1 |
| LATVIA | | | Riga | Dr. Tatjana Panarina-Kovanska | Via Una Poliklinika<br>KATRINAS DAMBIS 10<br>Riga, LV-1045, Latvia | 371 67 323657<br>pan@via-una.lv | | LA1 |
| LITHUANIA | | | Klaipeda | Dr. Mykolas Vytautas Poska | Klaipeda Seamen Health Care Center<br>Taikos pr. 46, Klaipeda, | tel: 37046345567<br>cell: 370 615 13108 | | LI1 |
| MALAYSIA | | | Petaling Jaya<br>/ Kuala Lumpur | | Sunway Medical Centre<br>Ground floor, No.5, Jalan Lagoon Selatan, Bandar Sunway,<br>46150 Petaling Jaya, Selangor Darul Ehsan. | Tel: 603-7491 9191 / 5566 9191<br>Fax: 603-7491 8181<br>Email: smc@sunway.com.my | | MY1 |
| MALTA | | | Sliema | Dr. Timmy Camilleri | Camilleri Clinic<br>Regent House, Suite 15   Bisazza Street<br>Sliema Malta SLM 1641 | Tel: 356 2131 4750<br>tcamilleri@melita.com | | ML1 |
| MAURITIUS | | | Central Flacq | Dr.  Satyavrat Rosunee | Dr Rosunee<br>Market Rd, Vacoas-Phoenix<br>Market Rd,  Central Flacq | 230 57866025 , (230) 4132712<br>vrosunee@gmail.com | | MU1 |
| MEXICO | | | Puerto Vallarta | Cruise Medical Coordinator<br>rafael.munoz@hospiten.com | Hospiten<br>Puerto Vallarta Hospital<br>Boulevard Francisco Medina Ascencio 3970, 48335 Puerto<br>Vallarta, Jalisco, Mexico | 011-52-322-226-2080<br>Fax: 011-52-322-226-2060<br>Local in Puerto Vallarta: 226-2080<br>cmc.puertovallarta@hospiten.com | | ME7 |
| MEXICO | | | Cancun | | Amerimed Hospitals - Cancun Hospital<br>Plaza Las Amricas, Av. Bonampak - Av. Nichupt,<br>Cancun, Quintana Roo | 011-52-998-881-3400<br>Fax: 011-52-998-881-3466<br>Local in Cancun: 881-3400<br>www.amerimed-hospitals.com | | ME6 |

**APPROVED PEME MEDICAL FACILITIES**
**REVISED 3/30/2018**

| COUNTRY | | | CITY | CONTACT | FACILITY NAME & ADDRESS | PHONE/FAX/E-MAIL | COMMENTS | CLINIC CODE |
|---|---|---|---|---|---|---|---|---|
| MEXICO | | | Cabo San Lucas | | **Hospiten**<br>**Cabo San Lucas (Los Cabos) Hospital**<br>Paseo de las Mislones Local 2, Club de Golf Fonatur, 23400<br>Cabo San Lucas, BCS, Mexico | 011-52-624-105-8500<br>Fax: 011-52-624-105-8529<br><br>Local in Los Cabos: 105-8500 | | ME3 |
| MEXICO | | | Cozumel | Dr. Hector Martinez<br>Cruise Medical Coordinator<br>Lic. Samuel Gonzalez Cruz<br>Administration Manager | **Amerimed Cozumel**<br>Calle Adolfo Rosado Salas No 999 entre 85 ave y 85 av. bis<br>C.P. 77670 Cozumel, Q. Roo, Mexico | (987) 869.55.55<br>cozumelhospital@amerimedhospitals.com | | ME8 |
| MEXICO | | | Cozumel | | **Costamed-Cozumel Medical Center**<br>Cozumel, Calle Primera Sur No. 101, Colonia Adolfo Lopez<br>Mateos, Cozumel, Quintana Roo, 77640 Mexico | Telephone: 987-872-9400<br>info@costamed.com.mx | | ME2 |
| MEXICO | | | Los Barriles | | **AMERIMED HOSPITALS**<br>**CALLE PRINCIPAL LOS BARRILES**<br>**ENTRE 20 DE NOV Y CARR SJC-LA PAZ**<br>**LOS BARRILES, BAJA CALIFORNIA SUR 23330** | 011-52-624-141-0797<br><br>Fax: 011-52-624-141-0797<br><br>Los Barriles/Cabos: 141.0797<br><br>www.amerimed-hospitals.com | | ME5 |
| MEXICO | | | Mexico City | Marcela Alvarez<br>Director- Comercial<br>malvarez@lapi.com.mx | **LAPI Salud Integral**<br>(many locations) | Tel: 5593. 7517, 53371288, 53371243<br>www.lapi.com.mx | Various locations throughout<br>Mexico City- Distrito Federal | ME1 |
| MEXICO | | | Acapulco | Dr. Mario Campuzano Navarro | **Torre Medica Papagayo**<br>Juan Sebastian El Cano #222 Consultorio 110<br>Primer Piso, Fraccionamiento Hornos Acapulco,<br>Gro.Mexico Cp:39355 | Tel (744) 486-21-88<br>Mob:(744)45-07-0040 & (744) 469-76-27<br><br>E-MAIL: campuzm26@hotmail.com | | ME4 |
| MONTENEGRO | | | Podgorica | | **Poliklinica Mercur Nera**<br>City Quart, 21 Vojvode Maša Đurovića St | phone: 020 230 330; 020 230 300<br>mobile: 067358880<br>e-mail: mercurnera@t-com.me | web: www.mercurnera.me | MO2 |
| MOROCCO | | | Tanger | Dr. Mohammed Bokhari Khomsi | **Dr. Mohammed Bokhari Khomsi**<br>Quaratier El Haddad Rue 7, no. 2<br>Beni Makada, Tanger | 212 5 39 95 61 23,<br><br>bokhari.nsw@gmail.com | | MC1 |
| MYANMAR | | | Yangon | Dr. Khin Mar Cho | **White and Green Medical Centre**<br>72 A, Ya Mon Nar (4th) Street, Ya Mon Nar Block 2,<br>Daw Bon Township | Telephone: +95 9 49279975<br>whiteandgreenmedicalcentre@gmail.com<br>www.whiteandgreenmedicalcentre.com | | MN1 |
| NETHERLANDS | | | Rotterdam | | **Port Health Centre B.V.**<br>Parklaan 26, 3016 BC Rotterdam, The Netherlands | Tel.: +31 10 4 360 339<br>Fax: +31 10 4 126 045<br>www.porthealthcentre.com<br>rotterdam@porthealthcentre.com | | NL1 |
| NEW ZEALAND | | | Wellington | | **Wellington Onslow Medical Centre**<br>123 Moorefield Road, Johnsonville | Phone: 04 4789999<br>Fax: 04 4789998<br>reception@omc.co.nz | | NZ1 |
| NEW ZEALAND | | | Auckland | Dr. Richard Batt | **Parnell Medical Centre**<br>82B Gladstone Rd, Parnell, Auckland 1052 | +64 9-377 4427<br>rbparnellmed@gmail.com | | NZ2 |
| NICARAGUA | | | Managua | Dr Gilberto Martinez | **CLINICA PLAZA ESPANA**<br>DE LA ROTUNDA EL GUEGUENSE 1 1/2<br>CUDRA ABAJO MANAGUA | (505) 2266- 7284 / (505) 2266-7447<br>GILFRANC@ICLARO.COM.NI<br>CIRUGIACUELLO@GMAIL.COM | | NI2 |

APPROVED PEME MEDICAL FACILITIES
REVISED 3/30/2018

| COUNTRY | | | CITY | CONTACT | FACILITY NAME & ADDRESS | PHONE/FAX/E-MAIL | COMMENTS | CLINIC CODE |
|---|---|---|---|---|---|---|---|---|
| NICARAGUA | | | Managua | Dr. Eduardo Miranda Saenz | **Hospital Metropolitano Vivian Pellas**<br>Km. 9.8 Carretera a Masaya<br>Suite: 309<br>Managua | Tel. 505.255.6909, Ext. 84309<br>emiranda@cablenet.com.ni | | NI1 |
| NICARAGUA | | | Bluefields | Dr. Harold Bacon Brokamp<br>hbacon@ibw.com.ni | **Clínica Bacon**<br>Barrio Central, Bluefields | Tel: 505.257.22384/505.257.22751<br>clinicabacon01@gmail.com | | NI3 |
| NORWAY | | | Oslo | Dr. Keith Hans Gretemeier | Nordstrandveien 59A<br>1163 Oslo | +47 22 28 00 25<br>keithgr@online.no | | NO1 |
| PANAMA | | | Panama | Dr. Carlos De Sedas<br>Celular (507) 6676-2798 | **Clínica De Sedas**<br>Vía España final<br><br>**Clínica Semilla de Vida**<br>Avenida B | Clínica De Sedas (507) 263-9015<br>Clínica Semilla de Vida (507) 262-7063<br>cvdesedas@hotmail.com | | PA1 |
| PERU | | | Lima | Dr. Javier Rivas | Los Patriotas 202, Urbanización Maranga, San Miguel<br>Lima, Peru | PHONE: 511 578-4649<br>jrivas@irmlabcenter.com<br>rimedcenter@gmail.com | | PE1 |
| PHILIPPINES | | | Cebu City | Arvin<br>Tel.: 02-527-6708<br>Fax: 02-521-7703<br>paskygutay@supercare.com.ph | **SuperCare Medical Services**<br>No. 313-315, 2nd Floor Sy Bldg.<br>Pres. Osmena Blvd.,<br>Cebu City, Philippines | Tel.: 032-238-8581/511-6167<br>Fax: 032-505-7462 | Cristina B. Serrano, R.N<br>Tel.: 032-238-8581/511-616<br>Fax: 032-505-7462<br>peme.cebu@supercare.com.ph | PH1 |
| PHILIPPINES | | | Iloilo | Joan Rafols MD<br>joan.rafolsmd@supercare.com.ph | **Supercare Medical Services, Inc.**<br>3rd Floor, 22 Manfreds Place gen. Luna St.<br>Iloilo City | Tel: +63 33 335-3051<br>Fax: +63 33 330-3175 | | PH 5 |
| PHILIPPINES | | | Iloilo City | Joy Demetria MD<br>Medical Director<br>Tel: (033) 3354612 loc 116<br>Mobile: (+63917) 321 9163 | **Health Metrics, Inc- Iloilo**<br>2F Manfreds Inn Bldg.<br>22 Gen. Luna St. Iloilo City | | | PH 6 |
| PHILIPPINES | | | Makati | Carhyne Villones Antonio, M.D.<br>carhyne.antoniomd@supercare.com.ph | **Supercare Medical Services, Inc.**<br>2nd Floor Don Chua Lamko Building<br>H.V. Dela Costa corner 100 L.P. Leviste Streets<br>Salcedo Village, Makati City | Tel: +63 2 886-6503 to 05<br>Local 202/ +63 2 886-6506<br>Fax: +63 2 886-6503 to 05 local 223 | | PH4 |
| PHILIPPINES | | | Manila | Antonio Roberto Abaya MD<br>Medical Director<br>Phone: +632 795-1234 loc 501<br>Mobile: (+63917) 872-9331<br>Fax: (+632) 795-1237<br>Eleanor Bengco-Tan MD<br>Senior Advisor on Medical Affairs<br>Land Line: (+632) 795-1234 loc. 504 | **Health Metrics Inc.**<br>Merryland Bldg., 1157 Chino Roces Ave<br>San Antonio Village 1203<br>Makati, Metro Manila | Tel: (63-2) 8981111<br>Fax: (63-2) 8981107<br>communication @ptc.com.ph | | PH2 |
| PHILIPPINES | | | Manila | Direct Line: (+632) 904-8690<br>Mobile: (+63917) 683-0797<br>Pascualito D. Gutay, M.D.<br>paskygutay@supercare.com.ph<br>Maria Victoria Tantoco MD | **SuperCare Medical Services, Inc.**<br>Patria Building, MA. Orosa St. corn. E. Reyes, Ermita<br>Manila | Tel.: +63 2 521-0024 up to 35 loc. 119<br>Fax: 521-0024 to 35 loc. 194<br>peme.help@supercare.com.ph | | PH3 |

**APPROVED PEME MEDICAL FACILITIES**
**REVISED 3/30/2018**

| COUNTRY | | | CITY | CONTACT | FACILITY NAME & ADDRESS | PHONE/FAX/E-MAIL | COMMENTS | CLINIC CODE |
|---|---|---|---|---|---|---|---|---|
| PHILIPPINES | | | Pasay City | Mr. Jay Ebuenga, Clinic Mgr<br>jebuenga@healthmetrics.com.ph<br>632 805 8032 loc 102<br>Mobile +63917 812 9682 | **Health Metrics Pasay**<br>Prism Plaza<br>4/F, Two E-com Bldg<br>Mall of Asia Complex, Pasay City | Phone: +632 8058032<br>632 805 8321<br>632 805 8295<br>healthmetrics_pasay@healthmetrics.com.ph | | PH7 |
| POLAND | | | Gdynia | B. Data | **Seamans and Harbour Policlinic**<br>Port of Gdynia Poland<br>Chrzanowskiego 3/5 Gdynia 81-338 | Tel.: +48 58 620 60 71<br>registration:+48 58 620 49 55<br>portowy.zoz@portowy.com.pl | | PO1 |
| PORTUGAL | | | Lisbon | Ceniude | **Ceniude-Centro de Apoio a Saude Lda**<br>Avenida Americo Ferrer Lopes- No 1- 1 D Massama<br>2745-714 Queluz Portugal | Phone:+351 21 437 5240<br>geral@ceniude.pt<br>www.ceniude.pt | | PR1 |
| ROMANIA | | | Brasov | Cristina Constantinescu<br>Dr. Radu Mitrea | No. 1 - 1o Direlto Massama 2745, 714 Queluz<br>**MEDO Medical Center**<br>Str. Cicoarei nr. 8A<br>500188 Brasov, Romania | +40.268.47.42.37<br>Appt.+40.268.41.24.21<br>office@medo.ro | | RO2 |
| ROMANIA | | | Bucharest | Dr. Magda Moghior | **Bio-Medica International S.A.**<br>Cal. Floreasca nr. 111-113<br>Sector 1, Bucharest 014455 | +40.21.3117793/4/5/6/7/8<br>office@bio-medica.ro | | RO1 |
| ROMANIA | | | Constanta | Loredana Hanzu Pazara MD | **Iowemed Centru Medical**<br>2-4 i.c. Bratianu, 2-4<br>Constanta 900161 Romania | 40 241 587 676<br>40 241 437 593/594<br>40 241 508 308  (fax)<br>office@iowemed.ro | | RO3 |
| ROMANIA | | | Constanta | Dr. Daniela David-Diculescu | **Clinica Doctor 3 D**<br>24 Tepes Voda St.<br>Constanta  900189 Romania | Phone:  0341-455455 and 0772-166088<br>programari@doctor3d.ro<br>Appts can be made online on the web page | http://www.doctor3d.ro/ | RO4 |
| RUSSIA | | | St Petersburg<br>(1st Choice) | Mrs. Pauline Yanushevskaya | **PRIME Clinic**<br>Dr. Alexander Sterlinkov<br>Malaya Konyushennaya 8, Saint-Petersburg | astrelww@gmail.com<br>cell +7 981 881 6981<br>Cell: + 7981 773 17 75<br>Tel/fax: + 7812 448 47 54 | E-mail: cruise@prime-imc.com<br>www.prime-imc.com | RU2 |
| RUSSIA | | | St Petersburg<br>(2nd Choice) | Office | **American Medical Clinic**<br>78 Moika emb., St Pertersburg, Russia 190000 | Tel.: 7.812.740.2090<br>info@amclinic.ru | www.amclinic.com | RU1 |
| RUSSIA | | | Novorossiysk | Dr. Segey Shatvoryan | **Medical Center of New Technologies**<br>93 Lenina Avenue,<br>Novorossiysk, Russia 353918 | 7 8617 6680170<br>nhonov2007@yandex.ru | | RU3 |
| RUSSIA | | | Sevastopol | Dr. Cherednichenko | **Medical Port**<br>5A Rybakov Str<br>Sevastopol 99014<br>Crimea, Russia | 380 692 429208<br>Med-sanchast@mail.ru<br>medicalport@mail.ru | | RU4 |
| RUSSIA | | | Moscow | Dr. Denisenko | **Regional Medical Office**<br>of the German Embassy in Moscow<br>Mosfilmovskaya street 56 moscow 119285 | Phone: 7 499 783 42 69<br>Cell: 7 985 761 62 10<br>Fax: 7 499 143 00 10<br>dr_denisenko@yahoo.com<br>arzt-2@mosk.auswaertiges-amt.de | | RU5 |
| SERBIA | | | Belgrade | Dr. Ivana Petrovic | **BEL MEDIC General Hospital**<br>87 Koste Jovanoviča St., Belgrade, Serbia<br>**BEL MEDIC Outpatient Clinic** | Tel.: 381.11.309.1000<br>381.60.309.1000<br>Belmedic@belmedic.com | www.belmedic.rs | SE1 |

**APPROVED PEME MEDICAL FACILITIES**
**REVISED 3/30/2018**

| COUNTRY | | | CITY | CONTACT | FACILITY NAME & ADDRESS | PHONE/FAX/E-MAIL | COMMENTS | CLINIC CODE |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1 Viktora Igoa St., Belgrade, Serbia<br>**BEL MEDIC Health Center**<br>1 Palmira Toljatija St., Belgrade, Serbia | | | |
| SINGAPORE | | | Singapore | Dr. Chia Yih Woei | Seacare Maritime Medical Centre, Pte., Ltd.<br>100 Tras Street, #18-02/03 Amara Corporate Tower<br>Singapore 079027 | Tel +65 6222 7728<br>Fax: +65 6224 6387<br>www.seacare.com.sg | For port calls | SI1 |
| SINGAPORE | | | Singapore | Dr. Chan S.M., M.D. | **CityMed**<br>19 Keppel Rd, Singapore 089058 | 65.6226.2636<br><br>seacare@pacific.net.sg | | SI2 |
| SOUTH KOREA | | | Seoul | Dr. Durumee Hong | **Hanaro Medical Center**<br>5F, 1 Tower, Gran Seoul Building, 33 Chong-ro, Chongno-gu<br>Seoul, Republic of Korea | 82-2-2198-7212<br>82-2-2198-7350<br>dmhong55@hanaromf.com | | KO1 |
| SPAIN | | | Barcelona | Dr. A. Anguita Mateu | **Centro Medico Teknon**<br>Vilana,12 , Suite 116,Barcelona 08022 | Tel.: +34-619-051-281, OR +34-933-933-116<br>coordinator@barcelonacruisemedicals.com | | SP1 |
| SPAIN | | | Madrid | Gema Navarro- Atención al Paciente | **Hospital Ruber Juan Bravo** | atencionpaciente.rjb@quironsalud. Es | C/ Juan Bravo,39.<br>28006 Madrid España<br>Centralita: (+34) 902 11 21 21 Ext:<br>28008 / 28958  Fax:(+34) 914 022<br>701<br>Teléfono: (+34) 912 986 256<br>Fax:(+34) 914 022 701 | SP2 |
| SPAIN | | | Tenerife | Ms. Laura Llana Díaz<br>Atención al Paciente | **Hospital Quirón TENERIFE** | Laura.Llana@quiron.es | 38006 Santa Cruz de Tenerife (España)<br>Centralita: (+34) 922 27 07 00 - (+34) 922 28<br>07 00 Ext: 48043  Fax: (+34) 922 27 09 08<br>Móvil: 639177071 Corto: 86114 | SP3 |
| SPAIN | | | Valencia, Torrevieja, Santa Pola, Orihuela, Malaga, Murcia, Costa Adeje, Alicante, Canarias. | Anna Marquis   Coordinadora de Clientes y Marketing Territorial | **Hospital Quirón - VALENCIA** | anna.marquis@quironsalud.es | C/Profesor Severo Ochoa, 14<br>46010 VALENCIA Telf.<br>96.339.11.00 Fax. 96 339.33.70 Int.<br>23730 | SP4 |
| SOUTH AFRICA | | | Cape Town | Dr Marcus Brauer | **Dr Brauer and Associates**<br>Suite 207, Level 2<br>Clock Tower Offices<br>V&A Waterfront<br>Cape Town, 8002 | Tel        + 27 21 419 1888<br>Fax       + 27 21 419 1886<br>marcus@drbrauer.co.za | | SA3 |
| SOUTH AFRICA | | | Cape Town | Drs. Rosendorff, De Kock, Daya and Greeff | **Netcare Christiaan Barnard Memorial Hospital**<br>Suite 1201  12th Floor<br>Corner of DF Malan St & Rua Bartholoneu Dias Plain<br>Foreshore Capetown 80001 | Tel: 27.21.424.2003<br><br>info@airseamed.co.za | | SA4 |
| SOUTH AFRICA | | | Johannesburg | Dr. David Dungan | Southern Sun Court<br>OR Tambo Int. Airport<br>2 Hulley Road, Isando Ext 3<br>Kempton Park | Tel: 011 392 1062<br>peme@shipmed.co.za | | SA2 |
| SOUTH | | | Johannesburg | Dr. Jonathan Klotnick | **Ground Flr, Rosebank Medical and Dental Centre,** | Tel: 27.11.788.5104/5 | | SA1 |

Page 11

**APPROVED PEME MEDICAL FACILITIES**
**REVISED 3/30/2018**

| COUNTRY | | | CITY | CONTACT | FACILITY NAME & ADDRESS | PHONE/FAX/E-MAIL | COMMENTS | CLINIC CODE |
|---|---|---|---|---|---|---|---|---|
| AFRICA | | | | | 11 Sturdee Ave., Rosebank, Gauteng | jsklotnick@telkomsa.net | | |
| | | | | | | www.travelclinicjhb.co.za | | |
| SOUTH AFRICA | | | Durban | Dr. David Dungan | ShipMed PEME Inc | Tel: 031 261 8291 | | SA2 |
| | | | | | The Ear, Nose & Throat Centre | peme@shipmed.co.za | | |
| | | | | | 25 Glenwood Drive | | | |
| SRI LANKA | | | Columbo | Lifeline Health Creening Center | Lifeline Health Creening Center | Tel: 94.11.452.3300/11.466.0077 | | SR1 |
| | | | | Asiri Hospital | Asiri Hospital | lifeline@asiri.lk | | |
| | | | | | No. 181, Kirula Road | | | |
| | | | | | Narahenpita, Colombo - 05 | | | |
| ST. MAARTEN | | | | | | Tel: (721) 544-4447 | | |
| | | | Cole Bay | Dr. Kalkidan Bekele MD | Welfare Rd. #16 | Tel: (721) 526-9783 | | SM1 |
| | | | | kalkidan1970@gmail.com | Cole Bay, St. Maarten | drbekele@lvms.biz | | |
| ST. VINCENT | | | Kingstown | Dr Lennox Adams | Bentick Square | Tel.: 784-457-1632 | | SV1 |
| | | | | | Kingstown, St.Vincent | qualityhealthcare@hotmail.com | | |
| THAILAND | | | Bangkok | Dr. Vatana Supromajakr | Bumrungrad International Hospital | Telephone: +662 667 1000 | | TH1 |
| | | | | | 33 Sukhumvit 3, Wattana | Out-patient Appointment: | | |
| | | | | | Bangkok 10110 | +662 667 1555 | | |
| | | | | | | E-mail address: info@bumrungrad.com | | |
| THAILAND | | | Bangkok | | St. Louis Hospital | Tel.: 662.210.9999 | | TH2 |
| | | | | | 27 South Sathorn Rd. | 662.675.5000 | | |
| THAILAND | | | Bangkok | Onuma Nuamnaka | Samitivej Thonburi Hospital | 66 2 438 0040-5 | | TH3 |
| | | | | | 337 Somdetphrachaotaksin Road | 66 2 438 5642 (fax) | | |
| | | | | | Samre  Thonburi | Sth-peme@samitivej.co.th | | |
| | | | | | Bangkok 10600 Thailand | | | |
| TRINIDAD | | | Port of Spain | Dr. Stuart Millar | 66 Pembroke Street | Tel.: 868.624 .5762 | | TR1 |
| | | | | | Port of Spain | email: drsmillar@gmail.com | | |
| TRINIDAD | | | St. James, Trinidad | Dr. Renata Pooran | 23 Lucknow Street | Tel.: 869.622.7032 | | TR2 |
| | | | | | St. James, Trinidad, W.I. | | | |
| | | | | | 869.622.7032 | | | |
| TUNISIA | | | Monastir | Dr. Aden Ben Brahim | Cathage Street | Cell: 00216 97334104 | | TN2 |
| | | | | | Menzel Fersi Monastir 5024 Tunisia | Office:  00216 73400395 | | |
| | | | | | | Email: bbadnen79@gmail.com | | |
| TUNISIA | | | Soukra Tunis | | Clinique de la Soukra | Appointment/Mobile +90 533 814 4915 | | TN1 |
| | | | | | 36, rue Sheikh Mohamed Enneifer | 216 71758988 (fax) | | |
| | | | | | Soukra Tunis, Tunisia 2036 | contact@clinique-soukra.com | | |
| TURKEY | | | Istanbul | Ms. Lalehan Tuzer | Galata Medical Center | Facility +90  212 249 4997 | | TU3 |
| | | | | Dr. Nedim Erdem, MD Director | Meclisi Mebusan Cad No 19 | sfme.peme@istanbulmedicalservice.com | | |
| | | | | www.istanbulmedicalservice.com | Salipazari 34034 Karakoy | Appointment/Mobile +90 533 814 4915 | | |
| | | | | | Istanbul | sfme.lale@istanbulmedicalservice.com | | |
| TURKEY | | | Kusadasi | Ms. Lalehan Tuzer | Kusadasi Gozde Hospital | Facility +90 256 610 0045 | | TU1 |
| | | | | Dr. Yilmaz Timucin, MD Director | Turkmen Mah. Riza Sarac Cad | sfme.peme@istanbulmedicalservice.com | | |
| | | | | www.istanbulmedicalservice.com | No 1/2 Kusadasi 09400 | Appointment/Mobile +90 533 814 4915 | | |
| | | | | | Aydin | sfme.lale@istanbulmedicalservice.com | | |
| TURKEY | | | Ankara | www.guven.com.tr | Guven Hastanesi | Tel +90 312 4572525 | | TU2 |
| | | | | | Şimsek Sok. No:29 | Fax +90 312 4572880 | | |
| | | | | | 06540 Kavaklıdere | International | | |

**APPROVED PEME MEDICAL FACILITIES**
**REVISED 3/30/2018**

| COUNTRY | | | CITY | CONTACT | FACILITY NAME & ADDRESS | PHONE/FAX/E-MAIL | COMMENTS | CLINIC CODE |
|---|---|---|---|---|---|---|---|---|
| | | | | | ANKARA | Patient Services +90 312 4572535 | | |
| UAE | | | Dubai | Dr. Sayed Jaffar Sayed Mohammed | Medical Specialists Centre<br>P.O. Box 2099<br>Dubai – U.A.E. | Tel. 971.4.345.4040<br>mscentre@emirates.net.ae<br>Website: www.mscdubai.ae | | DU1 |
| UAE | | | Dubai | | Getwell Medical Center<br>2nd Floor, Getwell Building,<br>Bur Dubai, Dubai, United Arab Emirates | Ph: +971 4 3595935<br>Fax: +971 4 3559975<br>Email: ashukap@emirates.net.ae | | DU2 |
| UK | | | London | Dr. Richard Cooper<br>Dr. Rumyana Iskreva | Cooper Health<br>112 Harley Street<br>London W1G 7JQ | Phone: 020 7580 3324<br>Fax: 020 7436 0661<br>info@17harleystreet.co.uk<br>Office: office@cooperhealth.co.uk | | UK1 |
| UK | | | London | Dr. Charles Eason | Your Excellent Health Service<br>No 1 Harley Street<br>London W1G 9QD | Tel: +44 (0) 20 7580 5467<br>info@yourexcellenthealth.co.uk | | UK2 |
| UK | | | Hertfordshire | Dr Jonathan Levy<br>e-mail: doctor@doctorjlevy.com | The Surgery<br>Conygree Cottage<br>Butterfly Lane, Elstree<br>Hertfordshire, WD6 3AD | Tel: 020 8953 9989<br>Fax: 020 8207 0713 | | UK3 |
| UK | | | Bristol | Dr. Peter Clarke | St.Andrew's Medical Centre<br>St.Andrew's House<br>St.Andrew's Road<br>Avonmouth<br>Bristol<br>BS11 9DQ | TEL: +44.0117 9380280 or +44. 0117 9822729<br>clarkpeter@btinternet.com | | UK5 |
| UK | | | Essex | Dr. Kajan Kanagasabai | Mount Avenue Surgery<br>2 Mount Avenue<br>Shenfield<br>Essex<br>CM13 2 NL UK | Tel: (44) 7810543766<br>Email: kKajan16@gmail.com | | UK9 |
| UK | | | Southhampton | Dr Stuart Robinson<br>Dr Bram Ganeson | Raymond Road Surgery<br>34 Raymond Road<br>Shirley Southampton SO15 5AL | Mobile: +44, 7968 040887<br>Off: +44 23 8022 7559<br>Fax: +44.023 8033 4028 | yash@sunak.co.uk<br>yash.sunak@nhs.net<br>bganesan@nhs.net<br>stuart.robinson@nhs.net | UK4 |
| UK | | | Glasgow | Dr. Brian Paice | Clyde Marine Medical Services<br>Mariner House<br>Watermark Business Park<br>355 Govan Road<br>Glasgow G51 2SE | (44) 01 41 231 1130<br>brian.paice@me.com | | UK8 |
| UK | | | Glasgow | Fiona Brown<br>Administration Manager<br>fbrown@clydemarine.com | Clyde Marine Training as Clyde Medicals<br>Seaforth Hourse, Seaforth Road North<br>Hillington Park<br>Glasgow G52 4JQ | administration@clydemarine.com<br>(44) 141427-6655 | | UK10 |
| UK | | | Aberdeen | Dr. Cristina Romete | 395 N. Deeside Rd., Cults<br>Aberdeen, AB15 9SX | 44.1224.515.254/ 418.254<br>Aberdeen@Rochealthservices.com | | UK7 |

APPROVED PEME MEDICAL FACILITIES
REVISED 3/30/2018

| COUNTRY | | | CITY | CONTACT | FACILITY NAME & ADDRESS | PHONE/FAX/E-MAIL | COMMENTS | CLINIC CODE |
|---|---|---|---|---|---|---|---|---|
| UKRAINE | | | Odessa | Mrs. Olga Shemyakova | Archimed-T Medical Centre<br>42, Kanatnaya, St.<br>Odessa | Tel +38 0482 32 78 70<br>E-mail: archimed-t@mail.ru. | | UR1 |
| UKRAINE | | | Odessa | | Medical Centre "Viva Vita"<br>10/1a M. Govorova str.<br>65058 Odessa | Tel: +38 048 770 24 73<br>+38 048 706 15 68<br>vivavitaodessa@gmail.com | vivavitamedicalcentre.com | UR2 |
| | | | | | | | | |
| URUGUAY | | | Montevideo | Dr Mario Maler | Seaman's Medical Service<br>Zabala 1584 / 102<br>Montevideo / Uruguay | Tel.: (598) 2915 5239<br>Fax: (598) 2916 4327<br>seaman@adinet.com.uy | | UG1 |
| USA | | | Miami/Fort Lauderdale | Dr. Erwin Potash | Port of Miami Medical Clinic<br>1015 N America Way, Ste. 150<br>Miami, FL 33132 | Phone: 305-358-4265<br>Fax: 305-358-5440 | | US1 |
| USA | | | Miami/Fort Lauderdale<br>• Port Canaveral<br>• Tampa<br>• Jacksonville<br>• Charleston<br>• Galveston<br>• Boston<br>• New York<br>• New Orleans | Crew Member Medical<br>Ela Cespedes<br>Call Miami Office to Schedule<br>305.672.0777<br>or find clinic near you<br><br>appointmentsrccl@mypeme.com | MediGo Doral<br>2404 87th Place<br>Doral, Fl 33172 | Tel.- 305 938 0737<br>Fax.- 305 5328869<br><br>After hours- 305 938 0737<br><br>appointmentsrccl@mypeme.com | | US2 |
| USA | | | All listed and additional U.S. cities<br>Call Miami Office to Schedule<br>305.672.0777<br>or find clinic near you | Guillermo Rochin | MediGo Urgent Care<br>1355 Alton Road<br>Miami Beach, Fl, 33139<br><br>appointmentsrccl@mypeme.com | Tel.- 305 672 0777<br>Fax.- 305 5328869<br><br>appointmentsrccl@mypeme.com<br>www.medigoonline.com | | US2 |
| USA | | | Miami Dade, South Broward & the Keys | Maxine Topper, Executive VP | Physicians Health Center | | | |
| | | | MIA Airport Office | Yarley Simon, Office Manager<br>ysimon@ommanagement.com<br>Ext. 2314 | 6221 NW 36th Street<br>Miami FL  33166 | Tel: 305-871-3627<br>Fax:  305-871-7569 | M-F 7:30AM-6:00 PM<br>Sat 8:30 AM- 12:30 PM | US7 |
| | | | Florida City/ Homestead | Susana Lopez, Office Manager<br>Sussil@ommanagement.com<br>Ext. 2414 | 1448 North Krome Ave, Suite 101<br>Florida City FL  33034 | Tel: 305-245-0222<br>Fax: 305-246-3700 | M-F 8:30 AM- 5:30 PM | |
| | | | Hialeah | Nubia Downs, Office Manager<br>ndowns@ommanagement.com<br>Ext 2514 | 6990 NW 37th Avenue<br>Hialeah FL  33147 | Tel: 305-691-5050<br>Fax: 305-691-0006 | M-F 7:30 AM- 5:00 PM | |
| | | | Kendall | Eugenio Delgado, Office Manager<br>edelgado@ommanagement.com<br>Ext. 2214 | 7887 N. Kendall Drive, Suite 102<br>Miami FL  33156 | Tel: 305-279-7722<br>Fax: 279-2090 | M-F 7:30 AM- 6:00 PM | |
| | | | North Dade/ South Broward | Julissa Rodriguez, Office Manager | 20535 NW 2nd Avenue (US 441) , Suite 150 | Tel: 305-653-7720 | M-F 8:30 AM- 6:00 PM | |

**APPROVED PEME MEDICAL FACILITIES**
**REVISED 3/30/2018**

| COUNTRY | | | CITY | CONTACT | FACILITY NAME & ADDRESS | PHONE/FAX/E-MAIL | COMMENTS | CLINIC CODE |
|---|---|---|---|---|---|---|---|---|
| | | | | jrodriguez@ommanagement.com Ext. 2614 | Miami FL  33169 | Broward Line: 954-922-5501 Fax: 305-653-2099 | Sat8:30 AM - 12:30 PM | |
| USA | | | Port Canaveral | Medigo | Crew Member Medical 1355 Alton Road Miami Beach, Fl, 33139 | Tel.-305.672.0777 | | US2 |
| USA | | | Fort Lauderdale | Dr. E. Grenet | Health Med Center 1489 SE 17 St, Suite 2i Fort Lauderdale, FL | 954.525.7595 healthmedcenter.net edgrenet@gmail.com | | US3 |
| USA | | | U.S. Cities | CONCENTRA | Location Finder http://www.concentra.com/ | | | US4 |
| USA | | | Corning, New York Corning Museum Staff Only | Dr. Robert Reed | Guthrie Medical Group 130 Centerway, Corning, NY 14830 | Tel: 607.936.9971 Newman_Nikki@guthrie.org (206) 782-2700 | | US5 |
| VIETNAM | | | Hanoi | | Family Medical Practice 298 I Kim Ma Street, Van Phuc Compound, Ba Dinh District, Hanoi, Vietnam | Tel:     +84 4 3843 0748 Fax:     +84 4 3846 1750 Email:   hanoi@vietnammedicalpractice.com | | VN1 |
| VIETNAM | | | Ho Chi Minh City | Thong Nhat Hospital | #1 Ly Thuong Kiet Street, Ward 7 Tan Binh District Ho Chi Minh | khth232@gmail.com Tel:84-8-8640339 | | VN2 |
| VIETNAM | | | Ho Chi Minh City | Family Medical Practice | Diamond Plaza Clinic 34 Le Duan Street, District 1 Ho Chi Minh | 84.8.3822.7848 hcmc@vietnammedical practice.com | | VN3 |
| VIETNAM | | | Danang | Family Medical Practice | 50-52 Nguyen Van Linh St Hai Chau District, Danang | 84.511.3582.699 danang@vietnammedicalpractice.com | | VN4 |